**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| UCB INC., UCB BIOPHARMA SRL, HANANJA EHF and UNIVERSITY OF ICELAND, | ) ) ) ) |
| Plaintiffs, | ) ) |
| v. | ) C.A. No. 21-1229 (JLH) |
| CIPLA LIMITED and CIPLA USA INC., | ) ) ) |
| Defendants. | ) |

**NOTICE OF APPEAL TO THE UNITED STATES
COURT OF APPEALS FOR THE FEDERAL CIRCUIT**

Notice is hereby given that defendant Cipla Limited and Cipla USA Inc. in the above-named action hereby appeal to the United States Court of Appeals for the Federal Circuit from the Final Judgment Order (D.I. 202) entered in this action on May 27, 2026, and each adverse ruling, opinion, or decision that gave rise to that Final Judgment.

Dated: June 26, 2026

*/s/ Cortlan S. Hitch*
Kenneth L. Dorsney (#3726)
Cortlan S. Hitch (#6720)
MORRIS JAMES LLP
3205 Avenue North Boulevard, Suite 100
Wilmington, DE 19803
(302) 888-6800
kdorsney@morrisjames.com
chitch@morrisjames.com

*Attorneys for Defendants
Cipla Limited and Cipla USA Inc.*

1

CLOSED,APPEAL,ANDA,PATENT

## U.S. District Court
### District of Delaware (Wilmington)
### CIVIL DOCKET FOR CASE #: 1:21−cv−01229−JLH
### *Internal Use Only*

UCB, Inc. et al v. Cipla Limited et al
Assigned to: Judge Jennifer L. Hall
 Related Cases:  1:26−cv−00427−JLH
                 1:25−cv−00382−JLH
Cause: 35:271 Patent Infringement

**Plaintiff**

**UCB, Inc.**

Date Filed: 08/26/2021
Date Terminated: 05/27/2026
Jury Demand: None
Nature of Suit: 835 Patent – Abbreviated
New Drug Application(ANDA)
Jurisdiction: Federal Question

represented by **Jack B. Blumenfeld**
Morris, Nichols, Arsht & Tunnell LLP
1201 North Market Street
P.O. Box 1347
Wilmington, DE 19899
(302) 658−9200
Email: Jbbefiling@mnat.com
*TERMINATED: 05/22/2025*
*LEAD ATTORNEY*

**Alexa R. Hansen**
Email: ahansen@cov.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**David S. Denuyl**
Email: ddenuyl@cov.com
*TERMINATED: 01/03/2023*
*PRO HAC VICE*

**George F. Pappas**
Email: gpappas@cov.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kaveh V. Saba**
Email: ksaba@cov.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Megan Elizabeth Dellinger**
Morris, Nichols, Arsht & Tunnell LLP
1201 North Market Street
P.O. Box 1347
Wilmington, DE 19899
302−351−9366
Email: mdellinger@mnat.com
*ATTORNEY TO BE NOTICED*

**Melissa Keech**
Email: MKeech@cov.com
*TERMINATED: 04/28/2026*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

CERTIFIED AS A TRUE COPY:
RANDALL LOHAN, CLERK

BY: _____
DEPUTY CLERK

**Plaintiff**

**UCB Biopharma SRL**

represented by **Jack B. Blumenfeld**
(See above for address)

*TERMINATED: 05/22/2025*
*LEAD ATTORNEY*

**Alexa R. Hansen**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**David S. Denuyl**
(See above for address)
*TERMINATED: 01/03/2023*
*PRO HAC VICE*

**George F. Pappas**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Megan Elizabeth Dellinger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Melissa Keech**
(See above for address)
*TERMINATED: 04/28/2026*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hananja EHF**                          represented by    **Jack B. Blumenfeld**
(See above for address)
*TERMINATED: 05/22/2025*
*LEAD ATTORNEY*

**Alexa R. Hansen**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**David S. Denuyl**
(See above for address)
*TERMINATED: 01/03/2023*
*PRO HAC VICE*

**George F. Pappas**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Megan Elizabeth Dellinger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Melissa Keech**
(See above for address)
*TERMINATED: 04/28/2026*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**University of Iceland**                 represented by    **Jack B. Blumenfeld**
(See above for address)
*TERMINATED: 05/22/2025*
*LEAD ATTORNEY*

**Alexa R. Hansen**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**David S. Denuyl**
(See above for address)
*TERMINATED: 01/03/2023*
*PRO HAC VICE*

**George F. Pappas**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Megan Elizabeth Dellinger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Melissa Keech**
(See above for address)
*TERMINATED: 04/28/2026*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

Cipla Limited                              represented by **Anil H. Patel**
Email: anil.patel@klgates.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Cortlan S. Hitch**
Morris James LLP
3205 Avenue North Boulevard
Suite 100
Wilmington, DE 19803
302–888–6988
Fax: 302–571–1750
Email: chitch@morrisjames.com
*ATTORNEY TO BE NOTICED*

**Harold M. Storey**
Email: harold.storey@klgates.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jenna Bruce**
Email: jenna.bruce@klgates.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Peter L. Giunta**
Email: peter.giunta@klgates.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kenneth Laurence Dorsney**
Morris James LLP
3205 Avenue North Boulevard
Suite 100
Wilmington, DE 19803

302–888–6855
Email: kdorsney@morrisjames.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Cipla USA Inc.**                    represented by    **Anil H. Patel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Cortlan S. Hitch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Harold M. Storey**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jenna Bruce**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Peter L. Giunta**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kenneth Laurence Dorsney**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Cipla Limited**                    represented by    **Kenneth Laurence Dorsney**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Cipla USA Inc.**                    represented by    **Kenneth Laurence Dorsney**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Hananja EHF**                    represented by    **Jack B. Blumenfeld**
(See above for address)
*TERMINATED: 05/22/2025*
*LEAD ATTORNEY*

**Alexa R. Hansen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David S. Denuyl**
(See above for address)
*TERMINATED: 01/03/2023*

**George F. Pappas**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Megan Elizabeth Dellinger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Melissa Keech**
(See above for address)
*TERMINATED: 04/28/2026*
*ATTORNEY TO BE NOTICED*

**Counter Defendant**

**UCB Biopharma SRL**                    represented by    **Jack B. Blumenfeld**
(See above for address)
*TERMINATED: 05/22/2025*
*LEAD ATTORNEY*

**Alexa R. Hansen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David S. Denuyl**
(See above for address)
*TERMINATED: 01/03/2023*

**George F. Pappas**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Megan Elizabeth Dellinger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Melissa Keech**
(See above for address)
*TERMINATED: 04/28/2026*
*ATTORNEY TO BE NOTICED*

**Counter Defendant**

**UCB, Inc.**                    represented by    **Jack B. Blumenfeld**
(See above for address)
*TERMINATED: 05/22/2025*
*LEAD ATTORNEY*

**Alexa R. Hansen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David S. Denuyl**
(See above for address)
*TERMINATED: 01/03/2023*

**George F. Pappas**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Megan Elizabeth Dellinger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Melissa Keech**
(See above for address)
*TERMINATED: 04/28/2026*
*ATTORNEY TO BE NOTICED*

**Counter Defendant**

| | | |
|---|---|---|
| **University of Iceland** | represented by | **Jack B. Blumenfeld**<br>(See above for address)<br>*TERMINATED: 05/22/2025*<br>*LEAD ATTORNEY* |
| | | **Alexa R. Hansen**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **David S. Denuyl**<br>(See above for address)<br>*TERMINATED: 01/03/2023* |
| | | **George F. Pappas**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Megan Elizabeth Dellinger**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Melissa Keech**<br>(See above for address)<br>*TERMINATED: 04/28/2026*<br>*ATTORNEY TO BE NOTICED* |

| Date Filed | # | Docket Text |
|---|---|---|
| 08/26/2021 | 1 | COMPLAINT FOR PATENT INFRINGEMENT filed against Cipla Limited, Cipla USA Inc. – Magistrate Consent Notice to Pltf. ( Filing fee $ 402, receipt number ADEDC–3687131.) – filed by UCB, Inc., UCB Biopharma SRL, Hananja EHF, University of Iceland. (Attachments: # 1 Certificate of Compliance A–D, # 2 Civil Cover Sheet)(myr) (Entered: 08/27/2021) |
| 08/26/2021 | 2 | Notice, Consent and Referral forms re: U.S. Magistrate Judge jurisdiction. (myr) (Entered: 08/27/2021) |
| 08/26/2021 | 3 | Supplemental information for patent cases involving an Abbreviated New Drug Application (ANDA) – Date Patentee(s) Received Notice: July 16,2021. Date of Expiration of Patent: January 18,2028 (for all).Thirty Month Stay Deadline: 1/16/2024. (myr) (Entered: 08/27/2021) |
| 08/26/2021 | 4 | Report to the Commissioner of Patents and Trademarks for Patent/Trademark Number(s) 8,217,033 B2 ;8,809,322 B2 ;9,289,432 B2 ;9,687,495 B2. (myr) (Entered: 08/27/2021) |
| 08/26/2021 | 5 | Disclosure Statement pursuant to Rule 7.1: identifying Other Affiliate UCB SA, Other Affiliate UCB, Inc., Other Affiliate UCB Pharma SA, Other Affiliate UCB Manufacturing, Inc. for UCB Biopharma SRL; Other Affiliate UCB SA, Other Affiliate UCB Holdings, Inc. for UCB, Inc. filed by UCB Biopharma SRL, UCB, Inc.. (myr) (Entered: 08/27/2021) |
| 08/26/2021 | 6 | Disclosure Statement pursuant to Rule 7.1: No Parents or Affiliates Listed filed by Hananja EHF. (myr) (Entered: 08/27/2021) |
| 08/26/2021 | 7 | Disclosure Statement pursuant to Rule 7.1: No Parents or Affiliates Listed filed by University of Iceland. (myr) (Entered: 08/27/2021) |
| 08/27/2021 | 8 | Summons Issued with Magistrate Consent Notice attached as to Cipla Limited on 8/27/2021; Cipla USA Inc. on 8/27/2021. (Attachments: # 1 Summons Issued)(myr) (Entered: 08/27/2021) |
| 08/27/2021 | 9 | MOTION for Pro Hac Vice Appearance of Attorney George F. Pappas, Melissa Keech, Alexa Hansen and David Denuyl – filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Dellinger, Megan) (Entered: 08/27/2021) |

| | | |
|---|---|---|
| 08/31/2021 | 10 | SUMMONS Returned Executed by UCB, Inc., UCB Biopharma SRL, Hananja EHF, University of Iceland. Cipla USA Inc. served on 8/31/2021, answer due 9/21/2021. (Blumenfeld, Jack) (Entered: 08/31/2021) |
| 09/01/2021 | | Case Assigned to Judge Colm F. Connolly. Please include the initials of the Judge (CFC) after the case number on all documents filed. (rjb) (Entered: 09/01/2021) |
| 09/01/2021 | | SO ORDERED, re 9 MOTION for Pro Hac Vice Appearance of Attorney George F. Pappas, Melissa Keech, Alexa Hansen and David Denuyl filed by Hananja EHF, UCB, Inc., UCB Biopharma SRL, University of Iceland. Signed by Judge Colm F. Connolly on 9/1/2021. (nmf) (Entered: 09/01/2021) |
| 09/01/2021 | 11 | AFFIDAVIT of Service for Summons, Complaint and related papers served on Cipla Limited on September 1, 2021, filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Dellinger, Megan) (Entered: 09/01/2021) |
| 09/14/2021 | | Pro Hac Vice Attorneys Alexa R. Hansen, Melissa Keech for Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. (twk) (Entered: 09/14/2021) |
| 09/14/2021 | | Pro Hac Vice Attorney David S. Denuyl and George F. Pappas for Hananja EHF, UCB Biopharma SRL, UCB, Inc. and University of Iceland added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. (mal) (Entered: 09/14/2021) |
| 09/21/2021 | 12 | ANSWER to 1 Complaint, , COUNTERCLAIM against All Plaintiffs by Cipla Limited, Cipla USA Inc..(Dorsney, Kenneth) (Entered: 09/21/2021) |
| 09/21/2021 | 13 | Disclosure Statement pursuant to Rule 7.1: identifying Corporate Parent Cipla Limited., Corporate Parent Cipla (EU Limited), Corporate Parent InvaGen Pharmaceuticals, Inc., for Cipla USA Inc. filed by Cipla Limited, Cipla USA Inc.. (Dorsney, Kenneth) (Entered: 09/21/2021) |
| 09/21/2021 | 14 | MOTION for Pro Hac Vice Appearance of Attorney Anil H. Patel, Attorney Harold Storey, Attorney Peter Giunta and Attorney Jenna Bruce – filed by Cipla Limited, Cipla USA Inc.. (Dorsney, Kenneth) (Entered: 09/21/2021) |
| 09/21/2021 | | SO ORDERED, re 14 MOTION for Pro Hac Vice Appearance of Attorney Anil H. Patel, Attorney Harold Storey, Attorney Peter Giunta and Attorney Jenna Bruce filed by Cipla Limited, Cipla USA Inc. Signed by Judge Colm F. Connolly on 9/21/2021. (kmd) (Entered: 09/21/2021) |
| 09/23/2021 | 15 | Order Setting Telephonic Scheduling Conference: A Scheduling Conference is set for 10/28/2021 at 08:00 AM before Judge Colm F. Connolly. Counsel for Plaintiffs shall coordinate the call and email the dial–in information to chambers. If the parties have no disputes about the scheduling order, the Court will not require the parties to appear at a conference. Signed by Judge Colm F. Connolly on 9/23/2021. (nmf) (Entered: 09/23/2021) |
| 09/27/2021 | | Pro Hac Vice Attorneys Anil H. Patel, Peter L. Giunta, Jenna Bruce, and Harold M. Storey for Cipla Limited and Cipla USA Inc. added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. (srs) (Entered: 09/27/2021) |
| 10/12/2021 | 16 | ANSWER to 12 Answer to Complaint, Counterclaim – by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland.(Dellinger, Megan) (Entered: 10/12/2021) |
| 10/20/2021 | | Reset Hearings: The Scheduling Conference is rescheduled per request of counsel for 11/17/2021 at 12:00 PM before Judge Colm F. Connolly. (nmf) (Entered: 10/20/2021) |
| 11/15/2021 | 17 | PROPOSED ORDER –– Scheduling Order –– by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Attachments: # 1 Letter to The Honorable Colm F. Connolly)(Dellinger, Megan) (Entered: 11/15/2021) |
| 11/16/2021 | | The 11/17/2021 Rule 16 Scheduling Conference is canceled per the filing of the unopposed proposed scheduling order at D.I. 17 . The Court will enter the order soon. (nmf) (Entered: 11/16/2021) |

| | | |
|---|---|---|
| 11/16/2021 | | (Court only) ***Deadlines terminated. 11/17/2021 Rule 16 canceled per the filing of the scheduling order with no areas of dispute. (nmf) (Entered: 11/16/2021) |
| 11/18/2021 | 18 | NOTICE OF SERVICE of (1) Cipla's Rule 26(a)(1) Initial Disclosures; and (2) Cipla's Paragraph 3 Disclosures filed by Cipla Limited, Cipla USA Inc..(Dorsney, Kenneth) (Entered: 11/18/2021) |
| 11/18/2021 | 19 | SCHEDULING ORDER: Case referred to the Magistrate Judge for the purpose of exploring ADR. Joinder of Parties due by 7/29/2022. Amended Pleadings due by 7/29/2022. Fact Discovery completed by 9/30/2022. Expert Discovery due by 4/28/2023. Joint Claim Construction Brief due by 6/3/2022. A Markman Hearing is set for 6/30/2022 at 09:00 AM in Courtroom 4B before Judge Colm F. Connolly. Proposed Pretrial Order due by 6/8/2023. A Final Pretrial Conference is set for 6/29/2023 at 03:00 PM in Courtroom 4B before Judge Colm F. Connolly. A Bench Trial is set for 7/17/2023 at 08:30 AM in Courtroom 4B before Judge Colm F. Connolly. Signed by Judge Colm F. Connolly on 11/18/2021. (nmf) (Entered: 11/18/2021) |
| 11/18/2021 | | CASE REFERRED to Magistrate Judge Mary Pat Thynge for Mediation. Please see Standing Order dated January 20, 2016, regarding disclosure of confidential ADR communications. A link to the standing order is provided here for your convenience at https://www.ded.uscourts.gov/sites/ded/files/forms/StandingOrderforADR–Mediation.pdf (Taylor, Daniel) (Entered: 11/18/2021) |
| 11/18/2021 | | ORAL ORDER: This matter has been referred to Chief Magistrate Judge Mary Pat Thynge for ADR. Should any party (or all parties) desire to discuss mediation and its timing, the party(ies) shall contact Judge Thynge and her Law Clerk, Daniel Taylor (daniel_taylor@ded.uscourts.gov), to request that a teleconference be scheduled. Ordered by Judge Mary Pat Thynge on 11/18/2021. (Taylor, Daniel) (Entered: 11/18/2021) |
| 11/18/2021 | 20 | NOTICE OF SERVICE of (1) Plaintiffs' Initial Disclosures Pursuant to Rule 26(a)(1); and (2) Plaintiffs' Paragraph 3 Initial Disclosures filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland.(Dellinger, Megan) (Entered: 11/18/2021) |
| 12/16/2021 | | ORAL ORDER: On or before December 22, 2021, the parties shall either (1) submit to the Clerk of Court an executed Form AO 85 Notice, Consent, and Reference of a Civil Action to a Magistrate Judge, indicating their consent to have a United States Magistrate Judge conduct all proceedings in this case including trial, the entry of final judgment, and post–trial proceedings; or (2) a joint letter indicating that both parties do not consent to a reference of this action to a Magistrate Judge. The letter should not indicate which party or parties did not consent. If the parties consent, the case will be referred to Magistrate Judge Hall. Because of the Court's caseload, if the parties do not consent, the Court intends to assign the case to a visiting judge from another district. Ordered by Judge Colm F. Connolly on 12/16/2021. (nmf) (Entered: 12/16/2021) |
| 12/17/2021 | 21 | STIPULATION TO EXTEND TIME for the parties to submit a proposed Protective Order to December 27, 2021 – filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Dellinger, Megan) (Entered: 12/17/2021) |
| 12/17/2021 | 22 | NOTICE OF SERVICE of (1) Plaintiffs' Initial Infringement Contentions; and (2) Plaintiffs' Interrogatory No. 1 to Cipla Limited and Cipla USA, Inc. – filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland.(Dellinger, Megan) (Entered: 12/17/2021) |
| 12/20/2021 | 23 | SO ORDERED, re 21 STIPULATION TO EXTEND TIME for the parties to submit a proposed Protective Order to December 27, 2021, filed by Hananja EHF, UCB, Inc., UCB Biopharma SRL, University of Iceland. Signed by Judge Colm F. Connolly on 12/20/2021. (kmd) (Entered: 12/20/2021) |
| 12/21/2021 | 24 | NOTICE OF SERVICE of Plaintiffs' First Set of Requests for Production of Documents and Things to Cipla Limited and Cipla USA, Inc. filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland.(Dellinger, Megan) (Entered: 12/21/2021) |
| 12/22/2021 | 25 | STIPULATION TO EXTEND TIME for the parties to submit AO 85 Magistrate Consent Form or Joint Letter to December 29, 2021 – filed by Cipla Limited, Cipla USA Inc.. (Dorsney, Kenneth) (Entered: 12/22/2021) |
| 12/22/2021 | | SO ORDERED, re 25 STIPULATION TO EXTEND TIME for the parties to submit AO 85 Magistrate Consent Form or Joint Letter to December 29, 2021, filed by Cipla Limited, |

| | | |
|---|---|---|
| | | Cipla USA Inc. Ordered by Judge Colm F. Connolly on 12/22/2021. (kmd) (Entered: 12/22/2021) |
| 12/27/2021 | 26 | PROPOSED ORDER Proposed Stipulated Protective Order by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Blumenfeld, Jack) (Entered: 12/27/2021) |
| 12/27/2021 | | SO ORDERED, re 26 Proposed Stipulated Protective Order, filed by Hananja EHF, UCB, Inc., UCB Biopharma SRL, University of Iceland. Ordered by Judge Colm F. Connolly on 12/27/2021. (kmd) (Entered: 12/27/2021) |
| 12/29/2021 | 27 | CONSENT to Jurisdiction by U.S. Magistrate Judge filed by Cipla Limited, Cipla USA Inc., Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. Case reassigned to Magistrate Judge Jennifer L. Hall. Signed by Judge Colm F. Connolly on 12/29/2021. (nmf) (Entered: 12/29/2021) |
| 01/10/2022 | 28 | ORAL ORDER: Due to a scheduling conflict, the Markman Hearing scheduled for June 30, 2022 is CANCELLED. The hearing is RESCHEDULED for July 7, 2022 at 9:00 AM before Judge Jennifer L. Hall. The length and format of the hearing will be determined at a later date. ORDERED by Judge Jennifer L. Hall on 1/10/2022. (ceg) (Entered: 01/10/2022) |
| 01/13/2022 | 29 | NOTICE OF SERVICE of First set of Requests for Production filed by Cipla Limited, Cipla USA Inc..(Dorsney, Kenneth) (Entered: 01/13/2022) |
| 01/18/2022 | 30 | NOTICE OF SERVICE of Plaintiffs' Amended Paragraph 3 Initial Disclosures filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland.(Blumenfeld, Jack) (Entered: 01/18/2022) |
| 01/25/2022 | 31 | NOTICE OF SERVICE of Cipla's Objections and Responses to Plaintiffs' Interrogatory No. 1 filed by Cipla Limited, Cipla USA Inc..(Dorsney, Kenneth) (Entered: 01/25/2022) |
| 01/27/2022 | 32 | NOTICE OF SERVICE of Cipla's Objections and Responses to Plaintiffs' First Set of Requests for Production (Nos. 1–54) filed by Cipla Limited, Cipla USA Inc..(Dorsney, Kenneth) (Entered: 01/27/2022) |
| 02/11/2022 | 33 | NOTICE OF SERVICE of Cipla's Initial Invalidity Contentions filed by Cipla Limited, Cipla USA Inc..(Dorsney, Kenneth) (Entered: 02/11/2022) |
| 02/22/2022 | 34 | NOTICE OF SERVICE of Plaintiffs' Responses and Objections to Defendants' First Set of Request for Production (Nos. 1–41) filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland.(Dellinger, Megan) (Entered: 02/22/2022) |
| 02/22/2022 | 35 | NOTICE OF SERVICE of Cipla's Preliminary List of Proposed Claim Terms filed by Cipla Limited, Cipla USA Inc..(Hitch, Cortlan) (Entered: 02/22/2022) |
| 02/22/2022 | 36 | NOTICE OF SERVICE of Plaintiffs' Initial Disclosure of Claim Terms filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland.(Dellinger, Megan) (Entered: 02/22/2022) |
| 02/25/2022 | 37 | NOTICE OF SERVICE of Cipla's First Set of Interrogatories to Plaintiffs' (Nos. 1–3) filed by Cipla Limited, Cipla USA Inc..(Dorsney, Kenneth) (Entered: 02/25/2022) |
| 02/28/2022 | 38 | Letter to The Honorable Jennifer L. Hall from Megan E. Dellinger regarding claim construction. (Dellinger, Megan) (Entered: 02/28/2022) |
| 03/02/2022 | 39 | ORAL ORDER: Having reviewed the parties' letter (D.I. 38 ), the remaining claim construction briefing is vacated and the *Markman* hearing scheduled for July 7, 2022 is cancelled. ORDERED by Judge Jennifer L. Hall on 3/2/2022. (ceg) (Entered: 03/02/2022) |
| 03/14/2022 | 40 | NOTICE OF SERVICE of Cipla's Second Set of Requests for Production to Plaintiffs (Nos. 42–53) filed by Cipla Limited, Cipla USA Inc..(Dorsney, Kenneth) (Entered: 03/14/2022) |
| 03/28/2022 | 41 | NOTICE OF SERVICE of Plaintiffs' Responses and Objections to Defendants' First Set of Interrogatories (Nos. 1–3) filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland.(Dellinger, Megan) (Entered: 03/28/2022) |

| 03/29/2022 | 42 | MOTION for Pro Hac Vice Appearance of Attorney Kaveh V. Saba – filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Dellinger, Megan) (Entered: 03/29/2022) |
|---|---|---|
| 03/30/2022 | | SO ORDERED, 42 Motion for Pro Hac Vice Appearance of Attorney Kaveh V. Saba filed by Hananja EHF, UCB, Inc., UCB Biopharma SRL, University of Iceland. ORDERED by Judge Jennifer L. Hall on 3/30/2022. (ceg) (Entered: 03/30/2022) |
| 04/04/2022 | | CASE NO LONGER REFERRED to Chief Magistrate Judge Thynge for the purpose of exploring ADR. Pursuant to the Court's Standing Order No. 2022–2, dated March 14, 2022, "[u]nless otherwise directed by the Court, Magistrate Judges will no longer engage in alternative dispute resolution of patent and securities cases." *See also* 28 U.S.C. § 652(b). (Taylor, Daniel) (Entered: 04/04/2022) |
| 04/05/2022 | 43 | MOTION for Pro Hac Vice Appearance of Attorney Charles Hall – filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Dellinger, Megan) (Entered: 04/05/2022) |
| 04/05/2022 | | SO ORDERED, 43 Motion for Pro Hac Vice Appearance of Attorney Charles Hall filed by Hananja EHF, UCB, Inc., UCB Biopharma SRL, University of Iceland. ORDERED by Judge Jennifer L. Hall on 4/5/2022. (ceg) (Entered: 04/05/2022) |
| 04/13/2022 | 44 | NOTICE OF SERVICE of Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Production (Nos. 42–53) filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland.(Dellinger, Megan) (Entered: 04/13/2022) |
| 04/15/2022 | 45 | MOTION for Teleconference to Resolve Discovery and Protective Order Dispute – filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Dellinger, Megan) (Entered: 04/15/2022) |
| 04/18/2022 | 46 | ORAL ORDER Setting Teleconference: The Court has reviewed the Motion for Teleconference to Resolve Discovery and Protective Order Dispute (D.I. 45 ). A discovery dispute teleconference is scheduled for May 5, 2022 at 1:00 PM Eastern Time before Judge Jennifer L. Hall. By no later than April 22, 2022, the party(ies) seeking relief shall file with the Court a letter, not to exceed three pages, in no less than 12–point font, outlining the issues in dispute and its position on those issues. By no later than April 28, 2022, any party(ies) opposing the application for relief may file a letter, not to exceed three pages, in no less than 12–point font, outlining that party's reasons for its opposition. Counsel is reminded to provide courtesy copies. Counsel shall send dial–in information directly to the Court, no later than 24 hours prior to the hearing, using the following e–mail address: Cailah_Garfinkel@ded.uscourts.gov. The Court may choose to resolve the dispute prior to the telephone conference and will, in that event, cancel the conference. ORDERED by Judge Jennifer L. Hall on 4/18/2022. (ceg) (Entered: 04/18/2022) |
| 04/22/2022 | 47 | [SEALED] Letter to The Honorable Jennifer L. Hall from Megan E. Dellinger regarding Disqualification of Defendants' Expert Dr. Daniel Wermeling. (Attachments: # 1 Exhibit 1 – Lusty Declaration, # 2 Text of Proposed Order)(Dellinger, Megan) (Entered: 04/22/2022) |
| 04/22/2022 | 48 | [SEALED] DECLARATION re 47 Letter, –– *Declaration of David S. Denuyl* –– by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Attachments: # 1 Exhibits A–H)(Dellinger, Megan) (Entered: 04/22/2022) |
| 04/28/2022 | 49 | [SEALED] Letter to The Honorable Jennifer L. Hall from Kenneth L. Dorsney regarding Cipla's Response to Plaintiffs' April 22, 2022 Letter. (Dorsney, Kenneth) (Entered: 04/28/2022) |
| 04/28/2022 | 50 | [SEALED] DECLARATION re 49 Letter *Declaration of Daniel Wermeling in support of Cipla's Responsive Letter* by Cipla Limited, Cipla USA Inc.. (Dorsney, Kenneth) (Entered: 04/28/2022) |
| 04/29/2022 | 51 | REDACTED VERSION of 47 Letter, by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Attachments: # 1 Exhibit 1, # 2 Text of Proposed Order)(Dellinger, Megan) (Entered: 04/29/2022) |
| 04/29/2022 | 52 | REDACTED VERSION of 48 Declaration by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Attachments: # 1 Exhibits A–H)(Dellinger, Megan) (Entered: 04/29/2022) |

| | | |
|---|---|---|
| 05/05/2022 | | Minute Entry for proceedings held before Judge Jennifer L. Hall – Discovery Dispute Teleconference held on 5/5/2022. The Court took the matter under advisement and will issue an order. (*Court Reporter Michele Rolfe.) (ceg) (Entered: 05/05/2022) |
| 05/05/2022 | 53 | ORAL ORDER: Having reviewed Plaintiffs' Motion for a Teleconference to Resolve Discovery Dispute (D.I. 45 ) and the accompanying letter briefs, declarations, and exhibits (D.I. 47–50), Plaintiffs' request to disqualify Dr. Wermeling from serving as an expert for Defendants is DENIED. Disqualification of an expert is a drastic remedy. Notwithstanding Dr. Wermeling's job title at Plaintiffs' predecessors–in–interest, under the particular and unique circumstances of this case, the Court is unpersuaded that Dr. Wermeling learned any confidential or privileged information related to the technology at issue or patents–in–suit that would require his disqualification. ORDERED by Judge Jennifer L. Hall on 5/5/2022. (ceg) (Entered: 05/05/2022) |
| 05/05/2022 | 54 | REDACTED VERSION of 49 Letter *to The Honorable Jennifer L. Hall from Kenneth L. Dorsney re Cipla's responsive discovery dispute letter* by Cipla Limited, Cipla USA Inc.. (Dorsney, Kenneth) (Entered: 05/05/2022) |
| 05/05/2022 | 55 | REDACTED VERSION of 50 Declaration *of Daniel Wermeling in support of Cipla's responsive discovery dispute letter* by Cipla Limited, Cipla USA Inc.. (Dorsney, Kenneth) (Entered: 05/05/2022) |
| 05/11/2022 | 56 | NOTICE OF SERVICE of Cipla's Third Set of Requests for Production to Plaintiffs (Nos. 54–64) filed by Cipla Limited, Cipla USA Inc..(Hitch, Cortlan) (Entered: 05/11/2022) |
| 06/06/2022 | 57 | STIPULATION TO EXTEND TIME Substantial Completion of Document Production and Agreement on Fact Depositions to June 24, 2022 and July 1, 2022 – filed by Cipla Limited. (Hitch, Cortlan) (Entered: 06/06/2022) |
| 06/08/2022 | 58 | NOTICE OF SERVICE of Plaintiffs' Interrogatories Nos. 2–3 to Cipla filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland.(Dellinger, Megan) (Entered: 06/08/2022) |
| 06/08/2022 | | SO ORDERED, 57 Stipulation and Order to Extend Time for Substantial Completion of Document Production and Agreement on Fact Depositions to June 24, 2022 and July 1, 2022. ORDERED by Judge Jennifer L. Hall on 6/8/2022. (ceg) (Entered: 06/08/2022) |
| 06/10/2022 | 59 | NOTICE OF SERVICE of Plaintiffs' Responses and Objections to Defendants' Third Set of Requests for Production (Nos. 54–64) filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland.(Dellinger, Megan) (Entered: 06/10/2022) |
| 06/13/2022 | 60 | NOTICE OF SERVICE of (1) Cipla's Amended 26(a)(1) Initial Disclosures and; (2) Cipla's Amended Paragraph 3 Disclosures filed by Cipla Limited, Cipla USA Inc..(Dorsney, Kenneth) (Entered: 06/13/2022) |
| 06/24/2022 | 61 | PROPOSED Stipulated Amended Protective Order by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Dellinger, Megan) Modified on 6/27/2022 (ceg). (Entered: 06/24/2022) |
| 06/24/2022 | 62 | STIPULATION and [Proposed] Order Regarding Infringement – by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Dellinger, Megan) (Entered: 06/24/2022) |
| 06/28/2022 | 63 | SO ORDERED, 61 Stipulated Amended Protective Order. Signed by Judge Jennifer L. Hall on 6/28/2022. (ceg) (Entered: 06/28/2022) |
| 06/28/2022 | 64 | SO ORDERED, 62 Stipulation and Order Regarding Infringement. Signed by Judge Jennifer L. Hall on 6/28/2022. (ceg) (Entered: 06/28/2022) |
| 07/08/2022 | 65 | NOTICE OF SERVICE of Cipla's Objections and Responses to Plaintiffs' Interrogatory Nos. 2–3 filed by Cipla Limited, Cipla USA Inc..(Hitch, Cortlan) (Entered: 07/08/2022) |
| 07/18/2022 | 66 | NOTICE OF SERVICE of Cipla's Second Set of Interrogatories to Plaintiffs (Nos. 4–15) filed by Cipla Limited, Cipla USA Inc..(Dorsney, Kenneth) (Entered: 07/18/2022) |
| 07/28/2022 | 67 | NOTICE OF SERVICE of Cipla's Notice of 30(b)(6) Deposition to Plaintiffs filed by Cipla Limited, Cipla USA Inc..(Dorsney, Kenneth) (Entered: 07/28/2022) |

| 07/29/2022 | 68 | [SEALED] NOTICE to Take Deposition of Defendants Cipla Limited and Cipla USA Inc. Pursuant to Fed. R. Civ. P. 30(b)(6) on a date agreed by the parties filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland.(Dellinger, Megan) (Entered: 07/29/2022) |
|---|---|---|
| 08/05/2022 | 69 | NOTICE OF SERVICE of Cipla's Second Amended Paragraph 3 Disclosures filed by Cipla Limited, Cipla USA Inc..(Hitch, Cortlan) (Entered: 08/05/2022) |
| 08/05/2022 | 70 | REDACTED VERSION of 68 Notice to Take Deposition by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Dellinger, Megan) (Entered: 08/05/2022) |
| 08/11/2022 | 71 | MOTION for Pro Hac Vice Appearance of Attorney Yiye Fu – filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Dellinger, Megan) (Entered: 08/11/2022) |
| 08/11/2022 | | SO ORDERED, 71 Motion for Pro Hac Vice Appearance of Attorney Yiye Fu filed by Hananja EHF, UCB, Inc., UCB Biopharma SRL, University of Iceland. ORDERED by Judge Jennifer L. Hall on 8/11/2022. (ceg) (Entered: 08/11/2022) |
| 08/15/2022 | 72 | NOTICE OF SERVICE of Plaintiffs' Responses and Objections to Defendants' Second Set of Interrogatories (Nos. 4–15) filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland.(Dellinger, Megan) (Entered: 08/15/2022) |
| 08/15/2022 | 73 | NOTICE to Take Deposition of Vipul Mittal on September 12, 2022 filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland.(Dellinger, Megan) (Entered: 08/15/2022) |
| 08/15/2022 | 74 | NOTICE to Take Deposition of Kalindi Ghandi on September 19, 2022 filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland.(Dellinger, Megan) (Entered: 08/15/2022) |
| 08/15/2022 | 75 | NOTICE to Take Deposition of Jigar Patel on September 20, 2022 filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland.(Dellinger, Megan) (Entered: 08/15/2022) |
| 08/15/2022 | 76 | NOTICE to Take Deposition of Bhumika Patel on September 26, 2022 filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland.(Dellinger, Megan) (Entered: 08/15/2022) |
| 08/19/2022 | 77 | NOTICE OF SERVICE of Plaintiffs' Objections and Responses to Cipla's Rule 30(b)(6) Notice of Deposition to Plaintiffs – filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland.(Dellinger, Megan) (Entered: 08/19/2022) |
| 08/22/2022 | 78 | NOTICE to Take Deposition of Sveinbjorn Gizurarson on September 15, 2022 filed by Cipla Limited, Cipla USA Inc..(Dorsney, Kenneth) (Entered: 08/22/2022) |
| 08/24/2022 | 79 | NOTICE OF SERVICE of Non–Party Richard A. Fisher's Responses and Objections to Defendants' Subpoena to Produce Documents filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland.(Dellinger, Megan) (Main Document 79 replaced on 8/25/2022) (ceg). Modified on 8/25/2022 (ceg). (Entered: 08/24/2022) |
| 08/25/2022 | | CORRECTING ENTRY: The pdf for D.I. 79 has been replaced with a corrected version and the docket text has been modified per counsel's request. (ceg) (Entered: 08/25/2022) |
| 08/25/2022 | 80 | NOTICE OF SERVICE of Cipla's Third Set of Interrogatories to Plaintiffs (Nos. 16–17) filed by Cipla Limited, Cipla USA Inc..(Dorsney, Kenneth) (Entered: 08/25/2022) |
| 08/26/2022 | 81 | Joint MOTION for Teleconference to Resolve Discovery Dispute – filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Dellinger, Megan) (Entered: 08/26/2022) |
| 08/29/2022 | 82 | NOTICE OF SERVICE of Non–Party Michael E. Lusty's Responses and Objections to Defendants' Subpoena to Produce Documents filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland.(Dellinger, Megan) (Entered: 08/29/2022) |
| 08/30/2022 | 83 | ORAL ORDER Setting Teleconference: The Court has reviewed the Joint Motion for Teleconference to Resolve Discovery Dispute (D.I. 81 ). A discovery dispute teleconference is scheduled for September 7, 2022 at 2:00 PM Eastern Time before Judge Jennifer L. Hall. By no later than August 31, 2022, the party(ies) seeking relief shall file |

| | | with the Court a letter, not to exceed three pages, in no less than 12–point font, outlining the issues in dispute and its position on those issues. By no later than September 2, 2022, any party(ies) opposing the application for relief may file a letter, not to exceed three pages, in no less than 12–point font, outlining that party's reasons for its opposition. Counsel is reminded to provide courtesy copies. Counsel shall send dial–in information directly to the Court, no later than 24 hours prior to the hearing, using the following e–mail address: Cailah_Garfinkel@ded.uscourts.gov. The Court may choose to resolve the dispute prior to the telephone conference and will, in that event, cancel the conference. ORDERED by Judge Jennifer L. Hall on 8/30/2022. (ceg) (Entered: 08/30/2022) |
|---|---|---|
| 08/30/2022 | | Pro Hac Vice Attorney Kaveh V. Saba for UCB, Inc. added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. (mpb) (Entered: 08/30/2022) |
| 08/30/2022 | 84 | NOTICE OF SERVICE of Cipla's First Amended Responses and Objections to Plaintiffs' First Set of Requests for Production (Nos. 1–54) filed by Cipla Limited, Cipla USA Inc..(Dorsney, Kenneth) (Entered: 08/30/2022) |
| 08/31/2022 | 85 | NOTICE OF SERVICE of Plaintiffs' First Supplemental Responses and Objections to Defendants' First Set of Interrogatories (Nos. 1–3) filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland.(Dellinger, Megan) (Entered: 08/31/2022) |
| 08/31/2022 | 86 | [SEALED] Letter to The Honorable Jennifer L. Hall from Cortlan S. Hitch regarding Cipla's initial discovery dispute letter. (Hitch, Cortlan) Modified on 8/31/2022 (ceg). (Entered: 08/31/2022) |
| 08/31/2022 | 87 | NOTICE OF SERVICE of (1) Plaintiffs' First Requests for Admissions to Cipla (Nos. 1–42); and (2) Plaintiffs' Third Set of Interrogatories to Cipla (Nos. 4–14) filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland.(Dellinger, Megan) (Entered: 08/31/2022) |
| 08/31/2022 | 88 | NOTICE OF SERVICE of (1) Cipla's Fourth Set of Interrogatories to Plaintiffs (No. 18) and; (2) Cipla's Objections to Plaintiffs Notice of 30(b)(6) Deposition filed by Cipla Limited, Cipla USA Inc..(Hitch, Cortlan) (Entered: 08/31/2022) |
| 08/31/2022 | 89 | [SEALED] Letter to The Honorable Jennifer L. Hall from Megan E. Dellinger regarding discovery dispute. (Attachments: # 1 Exhibits A–K, # 2 Text of Proposed Order)(Dellinger, Megan) Modified on 9/1/2022 (ceg). (Entered: 08/31/2022) |
| 09/02/2022 | 90 | Letter to The Honorable Jennifer L. Hall from Cortlan S. Hitch regarding Cipla's request to withdraw one discovery issue. (Hitch, Cortlan) Modified on 9/2/2022 (ceg). (Entered: 09/02/2022) |
| 09/02/2022 | 91 | [SEALED] Letter to The Honorable Jennifer L. Hall from Cortlan S. Hitch regarding Cipla's Response to Plaintiffs' August 31, 2022 Letter. (Hitch, Cortlan) Modified on 9/7/2022 (ceg). (Entered: 09/02/2022) |
| 09/02/2022 | 92 | [SEALED] Letter to The Honorable Jennifer L. Hall from Megan E. Dellinger regarding discovery dispute. (Attachments: # 1 Exhibits A–K, # 2 Text of Proposed Order)(Dellinger, Megan) Modified on 9/7/2022 (ceg). (Entered: 09/02/2022) |
| 09/06/2022 | 93 | NOTICE OF SERVICE of Non–Party Raouf Ghaderi's Responses and Objections to Defendants' Subpoena to Produce Documents filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland.(Dellinger, Megan) (Entered: 09/06/2022) |
| 09/07/2022 | | Minute Entry for proceedings held before Judge Jennifer L. Hall – Discovery Dispute Teleconference held on 9/7/2022. (*Court Reporter Carrie Gold, Veritext.) (ceg) (Entered: 09/07/2022) |
| 09/07/2022 | 94 | ORAL ORDER: IT IS HEREBY ORDERED that the transcript of the September 7, 2022 discovery dispute teleconference shall serve as the Order of the Court. ORDERED by Judge Jennifer L. Hall on 9/7/2022. (ceg) (Entered: 09/07/2022) |
| 09/07/2022 | 95 | REDACTED VERSION of 89 Letter by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Dellinger, Megan) (Entered: 09/07/2022) |

| 09/08/2022 | 96 | REDACTED VERSION of 86 Letter *to Judge Hall from Cortlan S. Hitch re Cipla's Initial Discovery Dispute Letter* by Cipla Limited, Cipla USA Inc.. (Hitch, Cortlan) (Entered: 09/08/2022) |
|---|---|---|
| 09/08/2022 | 97 | REDACTED VERSION of 92 Letter by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Dellinger, Megan) (Entered: 09/08/2022) |
| 09/09/2022 | 98 | REDACTED VERSION of 91 Letter *to Judge Hall from Cortlan S. Hitch re Cipla's Responsive Discovery Dispute Letter* by Cipla Limited, Cipla USA Inc.. (Hitch, Cortlan) (Entered: 09/09/2022) |
| 09/12/2022 | 99 | Official Transcript of Discovery Dispute Teleconference held on 9/7/2022 before Judge Jennifer L. Hall. Court Reporter/Transcriber Veritext Legal Solutions, Phone: (302) 571–0510. Transcript may be viewed at the court public terminal or order/purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, it may be obtained through PACER Redaction Request due 10/3/2022. Redacted Transcript Deadline set for 10/13/2022. Release of Transcript Restriction set for 12/12/2022. (nmg) (Entered: 09/12/2022) |
| 09/12/2022 | 100 | MOTION for Pro Hac Vice Appearance of Attorney Adam S. Berlin – filed by Cipla Limited, Cipla USA Inc.. (Dorsney, Kenneth) (Entered: 09/12/2022) |
| 09/12/2022 |  | SO ORDERED, 100 Motion for Pro Hac Vice Appearance of Attorney Adam S. Berlin filed by Cipla Limited, Cipla USA Inc. ORDERED by Judge Jennifer L. Hall on 9/12/2022. (ceg) (Entered: 09/12/2022) |
| 09/21/2022 | 101 | NOTICE to Take Deposition of Jigar Patel on September 27, 2022 filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland.(Dellinger, Megan) (Entered: 09/21/2022) |
| 09/21/2022 | 102 | NOTICE to Take Deposition of Bhumika Patel on September 29, 2022 filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland.(Dellinger, Megan) (Entered: 09/21/2022) |
| 09/21/2022 | 103 | NOTICE to Take Deposition of Kalindi Ghandi on October 7, 2022 filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland.(Dellinger, Megan) (Entered: 09/21/2022) |
| 09/21/2022 | 104 | NOTICE to Take Deposition of Vipul Mittal on October 12, 2022 filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland.(Dellinger, Megan) (Entered: 09/21/2022) |
| 09/26/2022 | 105 | NOTICE OF SERVICE of Plaintiffs' Responses and Objections to Defendants' Third Set of Interrogatories (Nos. 16–17) filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland.(Dellinger, Megan) (Entered: 09/26/2022) |
| 09/30/2022 | 106 | NOTICE OF SERVICE of (1) Plaintiffs' First Supplemental Responses and Objections to Defendants' Second Set of Interrogatories (Nos. 4–15); and (2) Plaintiffs' Responses and Objections to Defendants' Fourth Set of Interrogatories (No. 18) filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland.(Dellinger, Megan) (Entered: 09/30/2022) |
| 09/30/2022 | 107 | NOTICE OF SERVICE of (1) Cipla's Responses to First Set of Requests for Admissions (Nos. 1–42); (2) Cipla's Responses to Third Set of Interrogatories (Nos. 4–14) and; (3) Cipla's Supplemental Responses to Interrogatories (Nos. 2–3) filed by Cipla Limited, Cipla USA Inc..(Dorsney, Kenneth) (Entered: 09/30/2022) |
| 10/18/2022 | 108 | NOTICE to Take Deposition of Anna Lisa Picciolo–Lehrke on October 20, 2022 filed by Cipla Limited, Cipla USA Inc..(Hitch, Cortlan) (Entered: 10/18/2022) |
| 10/19/2022 | 109 | STIPULATION and [Proposed] Order Regarding Certain Objections to the Admissibility of Documents by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Dellinger, Megan) (Entered: 10/19/2022) |
| 10/20/2022 | 110 | NOTICE of Withdrawal of Cipla's Notice to Take Deposition of Anna Lisa Picciolo–Lehrke by Cipla Limited, Cipla USA Inc. re 108 Notice to Take Deposition (Dorsney, Kenneth) (Entered: 10/20/2022) |

| | | |
|---|---|---|
| 10/24/2022 | | SO ORDERED, 109 Stipulation and Order Regarding Certain Objections to the Admissibility of Documents. ORDERED by Judge Jennifer L. Hall on 10/24/2022. (ceg) (Entered: 10/24/2022) |
| 12/16/2022 | 111 | NOTICE OF SERVICE of (1) Opening Expert Report of Dr. Pavel Klein Regarding Objective Indicia of Non−Obviousness Supporting the Validity of U.S. Patent Nos. 8,217,033, 8,809,322, 9,289,432, and 9,687,495; and (2) Opening Expert Report of Dr. Hugh Smyth Regarding Objective Indicia of Non−Obviousness Supporting the Validity of U.S. Patent Nos. 8,217,033, 8,809,322, 9,289,432, and 9,687,495 filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland.(Dellinger, Megan) (Entered: 12/16/2022) |
| 12/19/2022 | 112 | NOTICE OF SERVICE of Cipla's Opening Expert Report of Daniel P. Wermeling, Pharm.D. on Invalidity filed by Cipla Limited, Cipla USA Inc..(Dorsney, Kenneth) (Entered: 12/19/2022) |
| 12/21/2022 | 113 | ORAL ORDER: Due to a conflict in the Court's calendar, the bench trial scheduled to start on July 17, 2023 is RESCHEDULED to start on July 24, 2023. ORDERED by Judge Jennifer L. Hall on 12/21/2022. (ceg) (Entered: 12/21/2022) |
| 01/03/2023 | 114 | NOTICE requesting Clerk to remove David Denuyl as co−counsel. Reason for request: No Longer with Firm. (Dellinger, Megan) (Entered: 01/03/2023) |
| 01/03/2023 | | (Court only) *** Attorney David S. Denuyl terminated. (ceg) (Entered: 01/03/2023) |
| 02/09/2023 | 115 | STIPULATION and Proposed Order to Extend Time for the parties to serve Rebuttal Expert Reports and Reply Expert Reports to February 15, 2023 and March 15, 2023 – filed by Cipla Limited, Cipla USA Inc. (Dorsney, Kenneth) Modified on 2/9/2023 (ceg). (Entered: 02/09/2023) |
| 02/13/2023 | | SO ORDERED, 115 Stipulation and Order to Extend Scheduling Order Deadlines. (*Resetting Scheduling Order Deadlines: Rebuttal Expert Reports due by 2/15/2023; Reply Expert Reports due by 3/15/2023). ORDERED by Judge Jennifer L. Hall on 2/13/2023. (ceg) (Entered: 02/13/2023) |
| 02/15/2023 | 116 | NOTICE OF SERVICE of (1) Cipla's Rebuttal Expert Report of Daniel P. Wermeling, Pram. D. regarding Objective Indicia of Non−Obviousness and: (2) Cipla's Rebuttal Expert Report of Michael D. Privitera regarding Objective Indicia of Non−Obviousness filed by Cipla Limited, Cipla USA Inc..(Dorsney, Kenneth) (Entered: 02/15/2023) |
| 02/15/2023 | 117 | NOTICE OF SERVICE of Rebuttal Expert Report of Dr. Hugh Smyth Regarding the Validity of U.S. Patent Nos. 8,217,033 and 8,809,322 filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland.(Dellinger, Megan) (Entered: 02/15/2023) |
| 03/15/2023 | 118 | NOTICE OF SERVICE of Cipla's Reply Expert Report of Daniel Wermeling on Invalidity of the 033 and 322 Patents filed by Cipla Limited, Cipla USA Inc..(Dorsney, Kenneth) (Entered: 03/15/2023) |
| 03/15/2023 | 119 | NOTICE OF SERVICE of (1) Reply Expert Report of Dr. Hugh Smyth Regarding Objective Indicia of Non−Obviousness Supporting the Validity of U.S. Patent Nos. 8,217,033 and 8,809,322; and (2) Reply Expert Report of Dr. Pavel Klein Regarding Objective Indicia of Non−Obviousness Supporting the Validity of U.S. Patent Nos. 8,217,033 and 8,809,322 filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland.(Dellinger, Megan) (Entered: 03/15/2023) |
| 03/27/2023 | 120 | NOTICE to Take Deposition of Pavel Klein, M.D. filed by Cipla Limited, Cipla USA Inc..(Hitch, Cortlan) (Entered: 03/27/2023) |
| 03/27/2023 | 121 | NOTICE to Take Deposition of Hugh Smyth. Ph. D. filed by Cipla Limited, Cipla USA Inc..(Hitch, Cortlan) (Entered: 03/27/2023) |
| 04/04/2023 | 122 | STIPULATION and [Proposed] Order Regarding Daubert Motions by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Dellinger, Megan) (Entered: 04/04/2023) |
| 04/05/2023 | 123 | SO ORDERED, 122 Stipulation and Order Regarding Daubert Motions. Signed by Judge Jennifer L. Hall on 4/5/2023. (ceg) (Entered: 04/05/2023) |

| 04/05/2023 | 124 | NOTICE to Take Deposition of Daniel Wermeling, PharmD. on April 6, 2023 filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland.(Dellinger, Megan) (Entered: 04/05/2023) |
|---|---|---|
| 05/12/2023 | 125 | STIPULATION Dismissing Claims and Counterclaims regarding the '432 and '495 Patents by Cipla Limited, Cipla USA Inc.. (Hitch, Cortlan) (Entered: 05/12/2023) |
| 05/15/2023 | 126 | SO ORDERED, 125 Stipulation and Order Dismissing Claims and Counterclaims regarding the '432 and '495 Patents. Signed by Judge Jennifer L. Hall on 5/15/2023. (ceg) (Entered: 05/15/2023) |
| 06/02/2023 | 127 | ORAL ORDER: The pretrial conference scheduled for June 29, 2023 at 3:00 pm before Judge Hall will be conducted in–person in courtroom TBD. Ordered by Judge Jennifer L. Hall on 6/2/2023. (ceg) (Entered: 06/02/2023) |
| 06/08/2023 | 128 | [SEALED] Joint Proposed Pretrial Order by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Attachments: # 1 Exhibits 1–15) (Dellinger, Megan) Modified on 6/9/2023 (ceg). (Main Document 128 replaced on 6/13/2023) (ceg). (Entered: 06/08/2023) |
| 06/13/2023 | | CORRECTING ENTRY: The pdf for the Joint Proposed Pretrial Order found at D.I. 128 has been replaced with a corrected version to include paragraph numbers. Defendants do not oppose the correction. (ceg) (Entered: 06/13/2023) |
| 06/15/2023 | 129 | STIPULATION TO EXTEND TIME for the parties to file a redacted version of the Joint [Proposed] Pretrial Order (D.I. 128) to June 16, 2023 – filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Dellinger, Megan) (Entered: 06/15/2023) |
| 06/16/2023 | | SO ORDERED, 129 Stipulation and Order to Extend Time for the parties to file a redacted version of the Joint Proposed Pretrial Order (D.I. 128) to June 16, 2023. Ordered by Judge Jennifer L. Hall on 6/16/2023. (ceg) (Entered: 06/16/2023) |
| 06/16/2023 | 130 | REDACTED VERSION of 128 Proposed Pretrial Order by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Attachments: # 1 Exhibits 1–15)(Dellinger, Megan) (Entered: 06/16/2023) |
| 06/23/2023 | | Remark: The pretrial conference scheduled for June 29, 2023 at 3:00 pm before Judge Hall will be in courtroom 2B. (ceg) (Entered: 06/23/2023) |
| 06/23/2023 | 131 | NOTICE OF SERVICE of Cipla's Notice pursuant to 35 U.S.C. § 282 filed by Cipla Limited, Cipla USA Inc..(Dorsney, Kenneth) (Entered: 06/23/2023) |
| 06/28/2023 | | CORRECTING ENTRY: D.I. 132 Removed per counsel's request due to incorrect filing uploaded. (vfm) (Entered: 06/28/2023) |
| 06/28/2023 | 132 | Unopposed MOTION for Exemption of Persons from the District of Delaware's May 15, 2023 Standing Order on Personal Devices – filed by Cipla Limited, Cipla USA Inc. (Hitch, Cortlan) Modified on 6/28/2023 (ceg). (Entered: 06/28/2023) |
| 06/28/2023 | 133 | ORAL ORDER Setting Teleconference: A Telephone Conference is scheduled for June 28, 2023 at 04:30 PM before Judge Jennifer L. Hall. The parties shall call the Court's conference line at (877) 336–1829, access code: 7090640. Ordered by Judge Jennifer L. Hall on 6/28/2023. (ceg) (Entered: 06/28/2023) |
| 06/28/2023 | | Minute Entry for proceedings held before Judge Jennifer L. Hall – Telephone Conference held on 6/28/2023. (*Court Reporter Deanna Warner.) (ceg) (Entered: 06/28/2023) |
| 06/29/2023 | 134 | ORDER granting 132 Unopposed Motion for Exemption of Persons from the District of Delaware's May 15, 2023 Standing Order on Personal Devices. Signed by Judge Jennifer L. Hall on 6/29/2023. (ceg) (Entered: 06/29/2023) |
| 06/29/2023 | | Minute Entry for proceedings held before Judge Jennifer L. Hall – Pretrial Conference held on 6/29/2023 in courtroom 2B. The bench trial will be rescheduled for a date to be determined. (*Court Reporter Deanna Warner.) (ceg) (Entered: 06/29/2023) |
| 07/05/2023 | 135 | Official Transcript of held on 6/28/23 before Judge Jennifer Hall. Court Reporter Deanna Warner, Email: deanna_warner@ded.uscourts.gov. Transcript may be viewed at the court public terminal or order/purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, it may be obtained through |

| | | |
|---|---|---|
| | | PACER. Redaction Request due 7/26/2023. Redacted Transcript Deadline set for 8/7/2023. Release of Transcript Restriction set for 10/3/2023. (Warner, Deanna) (Entered: 07/05/2023) |
| 07/05/2023 | 136 | Official Transcript of Pretrial Conference held on 6/29/23 before Judge Jennifer Hall. Court Reporter Deanna Warner, Email: deanna_warner@ded.uscourts.gov. Transcript may be viewed at the court public terminal or order/purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, it may be obtained through PACER. Redaction Request due 7/26/2023. Redacted Transcript Deadline set for 8/7/2023. Release of Transcript Restriction set for 10/3/2023. (Warner, Deanna) (Entered: 07/05/2023) |
| 07/07/2023 | | (Court only) ***7/24/2023 Bench Trial Deadlines terminated. (ceg) (Entered: 07/07/2023) |
| 07/19/2023 | 137 | NOTICE OF SERVICE of AMENDED NOTICE PURSUANT TO 35 U.S.C § 282 filed by Cipla Limited, Cipla USA Inc..(Dorsney, Kenneth) (Entered: 07/19/2023) |
| 07/31/2023 | 138 | ORDER AFTER PRETRIAL CONFERENCE: The Joint Proposed Pretrial Order (D.I. 128 ) will be ADOPTED as modified by this order and any discussion at the pretrial conference, which the parties are expected to incorporate into a revised pretrial order. A 4–day bench trial will begin on Monday, October 2, 2023, at 9:30 a.m. in courtroom 6D. (*See Order for details). Signed by Judge Jennifer L. Hall on 7/31/2023. (ceg) (Entered: 08/01/2023) |
| 08/01/2023 | | CORRECTING ENTRY: The Order After Pretrial Conference (D.I. 138 ) has been refiled to include the pdf. (ceg) (Entered: 08/01/2023) |
| 09/12/2023 | 139 | [SEALED] Revised Joint [Proposed] Pretrial Order by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Attachments: # 1 Exhibits 1–15, # 2 Letter to The Honorable Jennifer L. Hall)(Dellinger, Megan) Modified on 9/12/2023 (ceg). (Entered: 09/12/2023) |
| 09/15/2023 | 140 | [SEALED] SO ORDERED, granting 139 Revised Joint Pretrial Order with the Court adopting Plaintiffs' proposal in paragraph 93. Signed by Judge Jennifer L. Hall on 9/15/2023.This order has been emailed to local counsel. (ceg) (Entered: 09/15/2023) |
| 09/19/2023 | 141 | STIPULATION TO EXTEND TIME for the parties to file a redacted version of the Revised Joint [Proposed] Pretrial Order (D.I. 139) to September 26, 2023 – filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Dellinger, Megan) (Entered: 09/19/2023) |
| 09/21/2023 | | SO ORDERED, 141 Stipulation and Order to Extend Time for the parties to file a redacted version of the Revised Joint [Proposed] Pretrial Order (D.I. 139) to September 26, 2023. Ordered by Judge Jennifer L. Hall on 9/21/2023. (ceg) (Entered: 09/21/2023) |
| 09/21/2023 | 142 | Joint MOTION to exempt certain persons from the District of Delawares May 15, 2023 Standing Order on Procedures Regarding the Possession and Use of Cameras and Personal Electronic Devices by Visitors to the J. Caleb Boggs Federal Building and United States Courthouse – filed by Cipla Limited, Cipla USA Inc.. (Dorsney, Kenneth) (Entered: 09/21/2023) |
| 09/25/2023 | 143 | SO ORDERED, granting 142 Joint Motion to Exempt Certain Persons from the District of Delawares May 15, 2023 Standing Order on Procedures Regarding the Possession and Use of Cameras and Personal Electronic Devices. Signed by Judge Jennifer L. Hall on 9/25/2023. (ceg) (Entered: 09/25/2023) |
| 09/25/2023 | 144 | REDACTED VERSION of 139 Proposed Pretrial Order, by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Attachments: # 1 Exhibits 1–15, # 2 Letter to The Honorable Jennifer L. Hall)(Dellinger, Megan) (Entered: 09/25/2023) |
| 09/29/2023 | 145 | MOTION for Exemption of Person from the District of Delaware's May 15, 2023 Standing Order on Personal Devices – filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Dellinger, Megan) (Entered: 09/29/2023) |
| 09/29/2023 | 146 | SO ORDERED, granting 145 Motion for Exemption of Person from the District of Delaware's May 15, 2023 Standing Order on Personal Devices. Signed by Judge Jennifer L. Hall on 9/29/2023. (ceg) (Entered: 09/29/2023) |

| | | |
|---|---|---|
| 09/29/2023 | 147 | MOTION for Pro Hac Vice Appearance of Attorney John Y. Veiszlemlein of COVINGTON & BURLING LLP – filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Dellinger, Megan) (Entered: 09/29/2023) |
| 10/02/2023 | | SO ORDERED, 147 Motion for Pro Hac Vice Appearance of Attorney John Y. Veiszlemlein of COVINGTON & BURLING LLP filed by Hananja EHF, UCB, Inc., UCB Biopharma SRL, University of Iceland. Ordered by Judge Jennifer L. Hall on 10/2/2023. (ceg) (Entered: 10/02/2023) |
| 10/02/2023 | | Minute Entry for proceedings held before Judge Jennifer L. Hall – Bench Trial Day 1 held on 10/2/2023. (*Court Reporter Bonnie Archer.) (ceg) (Entered: 10/03/2023) |
| 10/03/2023 | | Minute Entry for proceedings held before Judge Jennifer L. Hall – Bench Trial Day 2 held on 10/3/2023. (*Court Reporter Bonnie Archer.) (ceg) (Entered: 10/04/2023) |
| 10/04/2023 | | Minute Entry for proceedings held before Judge Jennifer L. Hall – Bench Trial Day 3 held on 10/4/2023. (*Court Reporter Bonnie Archer.) (ceg) (Entered: 10/05/2023) |
| 10/05/2023 | | Minute Entry for proceedings held before Judge Jennifer L. Hall – Bench Trial completed on 10/5/2023. (*Court Reporter Bonnie Archer.) (ceg) (Entered: 10/05/2023) |
| 10/30/2023 | 148 | [SEALED] Official Transcript of bench trial held on October 2, 2023 before Judge Jennifer Hall. Court Reporter/Transcriber Bonnie Archer,Email: bonnie_archer@ded.uscourts.gov. Transcript may be viewed at the court public terminal or order/purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, it may be obtained through PACER. Redaction Request due 11/20/2023. Redacted Transcript Deadline set for 11/30/2023. Release of Transcript Restriction set for 1/29/2024. (Archer, Bonnie) Modified on 1/17/2024 (ceg). (Entered: 10/30/2023) |
| 10/30/2023 | 149 | Official Transcript of bench trial held on October 3, 2023 before Judge Jennifer Hall. Court Reporter/Transcriber Bonnie Archer,Email: bonnie_archer@ded.uscourts.gov. Transcript may be viewed at the court public terminal or order/purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, it may be obtained through PACER. Redaction Request due 11/20/2023. Redacted Transcript Deadline set for 11/30/2023. Release of Transcript Restriction set for 1/29/2024. (Archer, Bonnie) (Entered: 10/30/2023) |
| 10/30/2023 | 150 | [SEALED] Official Transcript of bench trial held on October 4, 2023 before Judge Jennifer Hall. Court Reporter/Transcriber Bonnie Archer,Email: bonnie_archer@ded.uscourts.gov. Transcript may be viewed at the court public terminal or order/purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, it may be obtained through PACER. Redaction Request due 11/20/2023. Redacted Transcript Deadline set for 11/30/2023. Release of Transcript Restriction set for 1/29/2024. (Archer, Bonnie) Modified on 1/17/2024 (ceg). (Entered: 10/30/2023) |
| 10/30/2023 | 151 | Official Transcript of bench trial held on October 5, 2023 before Judge Jennifer Hall. Court Reporter/Transcriber Bonnie Archer,Email: bonnie_archer@ded.uscourts.gov. Transcript may be viewed at the court public terminal or order/purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, it may be obtained through PACER. Redaction Request due 11/20/2023. Redacted Transcript Deadline set for 11/30/2023. Release of Transcript Restriction set for 1/29/2024. (Archer, Bonnie) (Entered: 10/30/2023) |
| 11/03/2023 | 152 | Joint PROPOSED Post–Trial Briefing Order by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Dellinger, Megan) Modified on 11/6/2023 (ceg). (Entered: 11/03/2023) |
| 11/06/2023 | 153 | NOTICE of Intent to Request Redaction by Megan Elizabeth Dellinger re 150 Transcript,, 148 Transcript,, (Dellinger, Megan) (Entered: 11/06/2023) |
| 11/07/2023 | 154 | NOTICE of Intent to Request Redaction by Kenneth Laurence Dorsney re 150 Transcript,, 149 Transcript,, 151 Transcript,, 148 Transcript,, (Dorsney, Kenneth) (Entered: 11/07/2023) |
| 11/15/2023 | 155 | ORAL ORDER: Having reviewed the parties' Joint Proposed Post–Trial Briefing Order (D.I. 152 ), IT IS HEREBY ORDERED that post–trial briefing shall proceed as follows: |

| | | |
|---|---|---|
| | | (1) Defendants serve proposed findings of fact and opening post–trial brief no later than December 14, 2023; (2) Plaintiffs serve proposed findings of fact and answering post–trial brief no later than February 1, 2024; (3) Defendants serve reply post–trial brief no later than March 7, 2024; (4) both parties file their proposed findings of fact and post–trial briefing and submit hyperlinked versions no later than March 14, 2024. Each side will have up to 10,000 words total for their briefing with Defendants' reply brief to use no more than 3,000 words. Ordered by Judge Jennifer L. Hall on 11/15/2023. (ceg) (Entered: 11/15/2023) |
| 11/20/2023 | 156 | [SEALED] MOTION to Redact 150 Transcript, 148 Transcript, // Cipla's Unopposed Motion to Redact Transcript (Vol. 1 of 2 Exs. A – C) – filed by Cipla Limited, Cipla USA Inc. (Hitch, Cortlan) Modified on 11/21/2023 (dlw). (Additional attachment(s) added on 11/21/2023: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (dlw). (Main Document 156 replaced on 11/21/2023) (dlw). (Entered: 11/20/2023) |
| 11/20/2023 | 157 | [SEALED] MOTION to Redact 150 Transcript, 148 Transcript // Cipla's Unopposed Motion to Redact Transcript (Vol. 2 of 2 Exs. D–F) – filed by Cipla Limited, Cipla USA Inc. (Hitch, Cortlan) Modified on 11/21/2023 (dlw). (Additional attachment(s) added on 11/21/2023: # 1 Exhibit D, # 2 Exhibit E, # 3 Exhibit F) (dlw). (Main Document 157 replaced on 11/21/2023) (dlw). (Entered: 11/20/2023) |
| 11/20/2023 | 158 | [SEALED] Unopposed MOTION Seal and to Redact Portions of Trial Transcript re 150 Transcript,, 148 Transcript,, – filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Attachments: # 1 Exhibits A–F)(Dellinger, Megan) (Entered: 11/20/2023) |
| 11/27/2023 | 159 | REDACTED VERSION of 158 Unopposed MOTION Seal and to Redact Portions of Trial Transcript re 150 Transcript,, 148 Transcript,, by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Attachments: # 1 Exhibit A–F)(Dellinger, Megan) (Entered: 11/27/2023) |
| 11/28/2023 | | CORRECTING ENTRY: The redacted versions filed at D.I. 160 and 161 have been removed per the filer's request. (ceg) (Entered: 11/28/2023) |
| 11/28/2023 | 160 | REDACTED VERSION of 156 MOTION to Redact 150 Transcript, 148 Transcript // Cipla's Unopposed Motion to Redact Transcript (Vol. 1 of 2) by Cipla Limited, Cipla USA Inc.. (Hitch, Cortlan) (Entered: 11/28/2023) |
| 11/28/2023 | 161 | REDACTED VERSION of 157 MOTION to Redact 150 Transcript, 148 Transcript // Cipla's Unopposed Motion to Redact Transcript (Vol. 2 of 2) by Cipla Limited, Cipla USA Inc.. (Hitch, Cortlan) (Entered: 11/28/2023) |
| 12/08/2023 | 162 | NOTICE of Lodging Redacted Versions of Admitted Trial Exhibits by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland (Dellinger, Megan) (Entered: 12/08/2023) |
| 12/14/2023 | 163 | NOTICE OF SERVICE of (1) Defendants Cipla Limited and Cipla USA, Inc.'s Post Trial Opening Brief and; (2) Defendants Cipla Limited and Cipla USA, Inc.'s Post Trial Findings of Fact filed by Cipla Limited, Cipla USA Inc..(Hitch, Cortlan) (Entered: 12/14/2023) |
| 01/05/2024 | | Case Assigned to Judge Jennifer L Hall. Please include the initials of the Judge (JLH) after the case number on all documents filed. (rjb) (Entered: 01/05/2024) |
| 01/17/2024 | 164 | ORAL ORDER: Cipla's Motion to Redact Transcript (D.I. 156 , 157 ) is DENIED because the testimony that Cipla seeks to redact occurred in open court, *see Littlejohn v. Bic Corp.*, 851 F.2d 673, 68081 (3d Cir. 1988); the Court is also not persuaded that the information sought to be redacted would work a clearly defined and serious injury to Cipla. IT IS FURTHER ORDERED that UCB's Motion to Redact Transcript (D.I. 158 ) is GRANTED. The courtroom was sealed during the testimony that UCB seeks to redact, and I find that the portions sought to be redacted contain competitively sensitive business information the disclosure of which would work a clearly defined and serious injury to UCB. Ordered by Judge Jennifer L. Hall on 1/17/2024. (ceg) (Entered: 01/17/2024) |
| 01/17/2024 | | (Court only) ***Transcript Release Deadlines terminated for D.I. 148 and 150. (ceg) (Entered: 01/17/2024) |

| 01/17/2024 | 165 | REDACTED VERSION of 148 Official Transcript of bench trial held on October 2, 2023 before Judge Jennifer Hall. (ceg) (Main Document 165 replaced on 1/17/2024) (ceg). (Entered: 01/17/2024) |
|---|---|---|
| 01/17/2024 | 166 | REDACTED VERSION of 150 Official Transcript of bench trial held on October 4, 2023 before Judge Jennifer Hall. (ceg) (Entered: 01/17/2024) |
| 01/17/2024 | | Remark: The trial transcripts found at D.I. 148 and 150 have been placed under seal per the Court's Order dated 1/17/2024. (ceg) (Entered: 01/17/2024) |
| 02/01/2024 | 167 | NOTICE OF SERVICE of (1) Plaintiffs' Post–Trial Proposed Findings of Fact; and (2) Plaintiffs' Post–Trial Brief filed by Hananja EHF, UCB Biopharma SRL, University of Iceland.(Dellinger, Megan) (Entered: 02/01/2024) |
| 03/07/2024 | 168 | NOTICE OF SERVICE of Defendants Cipla USA Inc. and Cipla Limited's Post–Trial Reply Brief filed by Cipla Limited, Cipla USA Inc..(Dorsney, Kenneth) (Entered: 03/07/2024) |
| 03/14/2024 | 169 | [SEALED] Proposed Findings of Fact by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Dellinger, Megan) (Entered: 03/14/2024) |
| 03/14/2024 | 170 | [SEALED] POST TRIAL BRIEF by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Dellinger, Megan) (Entered: 03/14/2024) |
| 03/14/2024 | 171 | NOTICE of Lodging by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland (Dellinger, Megan) (Entered: 03/14/2024) |
| 03/14/2024 | 172 | [SEALED] POST TRIAL BRIEF – *Opening* by Cipla Limited, Cipla USA Inc.. (Hitch, Cortlan) (Entered: 03/14/2024) |
| 03/14/2024 | 173 | [SEALED] Proposed Findings of Fact by Cipla Limited, Cipla USA Inc.. (Hitch, Cortlan) (Entered: 03/14/2024) |
| 03/14/2024 | 174 | [SEALED] POST TRIAL BRIEF – *Reply* by Cipla Limited, Cipla USA Inc.. (Hitch, Cortlan) (Entered: 03/14/2024) |
| 03/14/2024 | 175 | Letter to The Honorable Jennifer L. Hall from Cortlan S. Hitch regarding enclosure of Cipla's hyperlinked version of post–trial documents – re 173 Proposed Findings of Fact, 172 POST Trial Brief, 174 POST Trial Brief. (Hitch, Cortlan) (Entered: 03/14/2024) |
| 03/21/2024 | 176 | REDACTED VERSION of 169 Proposed Findings of Fact by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Dellinger, Megan) (Entered: 03/21/2024) |
| 03/21/2024 | 177 | REDACTED VERSION of 170 POST Trial Brief by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Dellinger, Megan) (Entered: 03/21/2024) |
| 03/21/2024 | 178 | REDACTED VERSION of 172 POST Trial Brief *Opening* by Cipla Limited, Cipla USA Inc.. (Hitch, Cortlan) (Entered: 03/21/2024) |
| 03/21/2024 | 179 | REDACTED VERSION of 173 Proposed Findings of Fact by Cipla Limited, Cipla USA Inc.. (Hitch, Cortlan) (Entered: 03/21/2024) |
| 03/21/2024 | 180 | REDACTED VERSION of 174 POST Trial Brief *Reply* by Cipla Limited, Cipla USA Inc.. (Hitch, Cortlan) (Entered: 03/21/2024) |
| 03/25/2024 | 181 | Letter to The Honorable Jennifer L. Hall from Cortlan S. Hitch regarding scheduling of closing arguments. (Hitch, Cortlan) (Entered: 03/25/2024) |
| 04/02/2024 | 182 | ORAL ORDER: Having reviewed the parties' Joint Letter (D.I. 181 ), IT IS HEREBY ORDERED that closing arguments are scheduled for May 28, 2024 at 1:00 PM before Judge Hall in courtroom 6D. Ordered by Judge Jennifer L. Hall on 4/2/2024. (ceg) (Entered: 04/02/2024) |
| 04/24/2024 | 183 | NOTICE of Subsequent Authority by Cipla Limited, Cipla USA Inc. (Dorsney, Kenneth) (Entered: 04/24/2024) |
| 04/25/2024 | 184 | Letter to The Honorable Jennifer L. Hall from Cortlan S. Hitch regarding the parties' joint request for client representatives to attend the May 28th hearing remotely. (Hitch, Cortlan) Modified on 4/25/2024 (ceg). (Entered: 04/25/2024) |

| | | |
|---|---|---|
| 05/28/2024 | 185 | MOTION for Limited Exemption of Person from the District of Delaware's May 17, 2024 Standing Order on Personal Devices – filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Dellinger, Megan) (Entered: 05/28/2024) |
| 05/28/2024 | 186 | SO ORDERED, re 185 Plaintiffs' Motion and Order for Limited Exemption of Person from the District of Delaware's May 17, 2024 Standing Order on Personal Devices as to Eric Sonnenschein, Esq. for purposes of the May 28, 2024 closing arguments. Signed by Judge Jennifer L. Hall on 5/28/2024. (ceg) (Entered: 05/28/2024) |
| 05/28/2024 | | Minute Entry for proceedings held before Judge Jennifer L. Hall – Closing Arguments held on 5/28/2024. (*Court Reporter Stacy Ingram.) (ceg) (Entered: 05/28/2024) |
| 06/13/2024 | 187 | NOTICE requesting Clerk to remove Charles Hall as co–counsel.. (Dellinger, Megan) (Entered: 06/13/2024) |
| 08/24/2024 | 188 | *SEALED* Official Transcript of Closing Arguments held on 05–28–2024 before Judge Hall. Court Reporter Stacy Ingram, Email: stacy_ingram@ded.uscourts.gov. Transcript may be viewed at the court public terminal or order/purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date, it may be obtained through PACER. Redaction Request due 9/16/2024. Redacted Transcript Deadline set for 9/24/2024. Release of Transcript Restriction set for 11/22/2024. (Ingram, Stacy) Modified on 9/16/2024 (ceg). (Entered: 08/24/2024) |
| 08/27/2024 | 189 | NOTICE of Intent to Request Redaction by Megan Elizabeth Dellinger re 188 Transcript,, (Dellinger, Megan) (Entered: 08/27/2024) |
| 09/09/2024 | 190 | [SEALED] Unopposed MOTION to Redact Portions of 188 Transcript – filed by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Dellinger, Megan) Modified on 9/9/2024 (ceg). (Entered: 09/09/2024) |
| 09/16/2024 | | SO ORDERED, granting 190 Unopposed Motion to Redact Portions of 188 Transcript. Ordered by Judge Jennifer L. Hall on 9/16/2024. (ceg) (Entered: 09/16/2024) |
| 09/16/2024 | 191 | REDACTED VERSION of 188 Official Transcript of Closing Arguments held on 5/28/2024 before Judge Hall.(ceg) (Entered: 09/16/2024) |
| 09/16/2024 | | (Court only) ***Deadlines terminated. 188 Transcript deadlines terminated per D.I. 190 , 191 . (ceg) (Entered: 09/16/2024) |
| 09/18/2024 | | REDACTION NOTICE: In accordance with section G of the Administrative Procedures Governing Filing and Service by Electronic Means, redacted versions of sealed documents shall be filed electronically within 7 days of the filing of the sealed document. The records of this case do not reflect the filing of a redacted version of DI# 190 . (ceg) (Entered: 09/18/2024) |
| 09/18/2024 | 192 | REDACTED VERSION of 190 MOTION to Redact 188 Transcript by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Dellinger, Megan) (Entered: 09/18/2024) |
| 10/31/2024 | | CORRECTING ENTRY: D.I. 193 has been removed from the docket as it was a duplicate filing of the transcript found at D.I. 188 . (ceg) (Entered: 10/31/2024) |
| 05/22/2025 | 193 | NOTICE of Withdrawal of Counsel by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland (Dellinger, Megan) (Entered: 05/22/2025) |
| 05/22/2025 | | (Court only) *** Attorney Jack B. Blumenfeld terminated per D.I. 193 . (ceg) (Entered: 05/22/2025) |
| 09/11/2025 | 194 | NOTICE of Change of Address by Kenneth Laurence Dorsney (Dorsney, Kenneth) (Entered: 09/11/2025) |
| 04/08/2026 | 195 | [SEALED] Letter to The Honorable Jennifer L. Hall from Kenneth L. Dorsney regarding Impending Expiration of Orphan Drug Exclusivity. (Dorsney, Kenneth) (Entered: 04/08/2026) |
| 04/10/2026 | 196 | ORAL ORDER Setting Teleconference: A Status Telephone Conference is set for April 16, 2026 at 1:30 PM before Judge Jennifer L. Hall. The parties shall call the Court's conference line at 855–244–8681, access code: 2315 947 5081. Ordered by Judge Jennifer L. Hall on 4/10/2026. (ceg) (Entered: 04/10/2026) |

| 04/15/2026 | 197 | REDACTED VERSION of 195 Letter by Cipla Limited, Cipla USA Inc.. (Dorsney, Kenneth) (Entered: 04/15/2026) |
|---|---|---|
| 04/16/2026 | | Minute Entry for proceedings held before Judge Jennifer L. Hall – Status Teleconference held on 4/16/2026. (Court Reporter: H. Triozzi). (twk) (Entered: 04/16/2026) |
| 04/28/2026 | 198 | NOTICE of Withdrawal of Counsel by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland (Dellinger, Megan) (Entered: 04/28/2026) |
| 04/28/2026 | | (Court only) *** Attorney Melissa Keech terminated per D.I. 198 . (ceg) (Entered: 04/28/2026) |
| 05/15/2026 | 199 | MEMORANDUM OPINION. The parties are ordered to meet and confer and submit a proposed final judgment consistent with this Memorandum Opinion on or before May 22, 2026. To the extent that either side seeks to have any portion of this Memorandum Opinion redacted, the parties shall jointly submit a proposed redacted version no later than May 18, 2026. The Court intends to issue a public version no later than May 19, 2026. Signed by Judge Jennifer L. Hall on 5/15/2026. (This order has been emailed to local counsel.) (ceg) Modified on 5/21/2026 (ceg). (Entered: 05/15/2026) |
| 05/19/2026 | 200 | Letter to The Honorable Jennifer L. Hall from Megan E. Dellinger regarding sealed Memorandum Opinion – re 199 Memorandum Opinion,,. (Dellinger, Megan) (Entered: 05/19/2026) |
| 05/21/2026 | | Remark: D.I. 199 has been unsealed per D.I. 200 . (ceg) (Entered: 05/21/2026) |
| 05/22/2026 | 201 | PROPOSED ORDER – Final Judgment – by Hananja EHF, UCB Biopharma SRL, UCB, Inc., University of Iceland. (Dellinger, Megan) (Entered: 05/22/2026) |
| 05/27/2026 | 202 | FINAL JUDGMENT. (CASE CLOSED). Signed by Judge Jennifer L. Hall on 5/27/2026. (ceg) (Entered: 05/27/2026) |
| 05/27/2026 | 203 | Report to the Commissioner of Patents and Trademarks for Patent/Trademark Number(s) 8,217,033 B2; 8,809,322 B2; 9,289,432 B2; 9,687,495 B2. (Attachments: # 1 Final Judgment)(ceg) (Entered: 05/27/2026) |
| 06/26/2026 | 204 | NOTICE OF APPEAL to the Federal Circuit of 202 Judgment . Appeal filed by Cipla Limited, Cipla USA Inc.. (Hitch, Cortlan) (Entered: 06/26/2026) |
| 06/26/2026 | | APPEAL – Credit Card Payment received re 204 Notice of Appeal (Federal Circuit) filed by Cipla USA Inc., Cipla Limited. ( Filing fee $605, receipt number ADEDC–5001725.) (Hitch, Cortlan) (Entered: 06/26/2026) |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| UCB INC., UCB BIOPHARMA SRL, HANANJA EHF and UNIVERSITY OF ICELAND, <br><br> Plaintiffs, <br><br> v. <br><br> CIPLA LIMITED and CIPLA USA INC., <br><br> Defendants. | ) ) ) ) ) ) ) ) ) ) ) ) <br> C.A. No. 21-1229 (JLH) |

**~~[PROPOSED]~~ FINAL JUDGMENT**

This action, having been tried before the Court from October 2–5, 2023, Honorable Jennifer L. Hall presiding, the evidence and testimony of witnesses of each side having been heard and a decision having been rendered;

IT IS HEREBY ORDERED AND ADJUDGED this __27th__ day of May 2026, for the reasons set forth in the May 15, 2026 Opinion (D.I. 199), that:

1.      Judgment is entered in favor of Plaintiffs UCB Inc., UCB BioPharma SRL, Hananja EHF, and the University of Iceland, and against Defendants Cipla Limited and Cipla USA Inc. (together, "Cipla") on Plaintiffs' claim that Cipla's filing of Abbreviated New Drug Application No. 216048 ("Cipla's ANDA") infringed Claim 13 of the '033 Patent and Claim 10 of the '322 Patent and that the commercial manufacture, use, sale or offer for sale in the United States, or importation into the United States, of the product that is the subject of Cipla's ANDA ("Cipla's ANDA Product") would infringe Claim 13 of the '033 Patent and Claim 10 of the '322 Patent.

2.      Judgment is entered in favor of Plaintiffs and against Cipla on Cipla's counterclaims for invalidity of Claim 13 of the '033 Patent and Claim 10 of the '322 Patent.

3.       Pursuant to 35 U.S.C. § 271(e)(4)(A), the effective date of any final approval by the Food and Drug Administration of Cipla's ANDA No. 216048 shall be a date that is not earlier than the date of expiration of the '033 Patent and the '322 Patent, and any additional periods of exclusivity to which Plaintiffs have or may become entitled.

4.       Pursuant to 35 U.S.C. § 271(e)(4)(B), Cipla and each of its officers, agents, servants, employees, successors, and attorneys, and all persons and entities acting in concert or participation with them, are enjoined, until the expiration of the '033 Patent and the '322 Patent from commercially manufacturing, using, selling or offering for sale in the United States, or importing into the United States, Cipla's ANDA Product.

* * *

Any motion for attorneys' fees and/or costs, including but not limited to any motion that this case is exceptional under 35 U.S.C. § 285, or a bill of costs pursuant to D. Del. LR 54.1, shall be considered timely if filed and served within thirty (30) days after the issuance of a mandate from the Federal Circuit, if any appeal is filed, or the time for appeal to the Federal Circuit expires, if no appeal is filed. Any oppositions to any such motion shall be considered timely if filed and served within thirty (30) days after the motion is filed.

MORRIS, NICHOLS, ARSHT & TUNNELL LLP

*/s/ Megan E. Dellinger*

Jeremy A. Tigan (#5239)
Megan E. Dellinger (#5739)
1201 North Market Street
P.O. Box 1347
Wilmington, DE  19899
(302) 658-9200
jtigan@morrisnichols.com
mdellinger@morrisnichols.com

*Attorneys for Plaintiffs UCB Inc., UCB Biopharma SRL, Hananja EHF, and University of Iceland*

May 22, 2026

MORRIS JAMES LLP

*/s/ Kenneth L. Dorsney*

Kenneth L. Dorsney (#3726)
Cortlan S. Hitch (#6720)
3205 Avenue North Boulevard, Suite 100
Wilmington, DE 19803
(302) 888-6800
kdorsney@morrisjames.com
chitch@morrisjames.com

*Attorneys for Defendants Cipla Limited and Cipla USA Inc.*

SO ORDERED this __27th__ day of May, 2026.

_____
The Honorable Jennifer L. Hall
United States District Court Judge

3